EXHIBIT C

EXHIBIT C

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| COMPLAINTS FILED IN 2020 | | | | | |
| 1. | 11385809 | December 31, 2020 | December 31 2020 | NC | TL* THE CONTACT OWNS A NUNA CAR SEAT, MODEL TYPE: RAVA, MODEL NUMBER: CS05103GRN AND MANUFACTURED ON 06/08 2020. THE CAR SEAT WAS BEING UTILIZED IN A 2014 GMC DENALI. THE CONTACT STATED WHILE THE CAR SEAT WAS OCCUPIED, THE STRAPS FAILED TO TIGHTENED CAUSING THE STRAPS TO BE LOOSE AND UNUSABLE. THE MANUFACTURER WAS NOT NOTIFIED OF THE FAILURE.*DT*JB |
| COMPLAINTS FILED IN 2021 | | | | | |
| 2. | 11408258 | April 15 2021 | April 01 2021 | NY | TL* THE CONTACT OWNS A NUNA CAR SEAT, MODEL NAME: RAVA, MANUFACTURED DATE: 3/25/2020. THE CONTACT STATED THAT WHILE ATTEMPTING TO SECURE THE CHILD IN THE CAR SEAT, IT WAS DISCOVERED THAT THE STRAP LOCKING MECHANISM WAS FAULTY AND WOULD NOT REMAIN SECURED. THE CAUSE OF THE FAILURE WAS NOT DETERMINED. THE MANUFACTURER AND DEALER WAS NOTIFIED OF THE FAILURE.*DT |
| 3. | 11419782 | June 05 2021 | June 05 2021 | MI | Harness will not fully tighten suddenly, car seat available for inspection upon request. Child's straps are not able to pass the "pinch test" making it a safety issue, if in accident child could slip out of the straps. Car seat has not been inspected at this time. |
| 4. | 11425262 | July 17 2021 | July 17 2021 | OH | It was discovered today (July 17, 2021) that 2 of the 3 harness belts have ripped and their safety/effectiveness has been significantly compromised. The belt that goes between baby's legs is torn to the halfway point. The seat was installed per the manufacturer's instructions and inspected by the local fire department upon installation. Child's safety was significantly put at risk.  We are fortunate to have discovered the issue prior to the safety belt's full failure and/or an accident. Seat was |

EXHIBIT C

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| | | | | | purchased from Nordstroms and we have contacted them to initiate a return. Original purchase date was February 13, 2021. Since belt damage/failure, the car seat has not been inspected by manufacturer, police, insurance rep or others. Manufacturer has been contacted, but a response has not been received, yet. We suspect a design defect has led to friction against the belt at multiple points, which caused the damage. |
| 5. | 11428473 | August 10 2021 | August 09 2021 | MD | We were leaving a car dealership to head home, my husband put our toddler in his car seat and after doing the pinch test, pulled on the chest buckle to make sure it was tight enough. When he pulled the chest buckle, it loosened both harness belts. We attempted the same scenario over 20 times and each time you could pull on the chest clip and retract both harness belts.  Without pushing the button to retract. Nothing is stuck in the car seat as our child doesn't eat or drink in his seat. We uninstalled and reinstalled, opened the seat, etc and there is no issue that we could correct. Our son's life was in danger driving home last night. If we were to have gotten in an accident, the force of the crash would have jolted his body forward and loosened the harness. |
| 6. | 11429430 | August 17 2021 | August 17 2021 | LA | Parents complaint is that chest clip is easily unbuckled by 2 year old child. They had to purchase a different brand due to this and a different car seat. |
| **COMPLAINTS FILED IN 2022** | | | | | |
| 7. | 11453057 | February 20 2022 | February 19 2022 | WA | NUNA RAVA HARNESS TIGHTENING STRAP DISCOVERED TO BE FRAYING, AVAILABLE FOR INSPECTION UPON REQUEST. SEAT HAS BEEN USED ACCORDING TO MANUAL, NEVER DAMAGED OR IN ACCIDENT. INSTALL AND USAGE HAS BEEN INSPECTED BY CPST. DISCONTINUED USE PER MANUAL. NUMEROUS SIMILAR COMPLAINTS FOUND IN CHILD SAFETY GROUP. THIS IS EXTREMELY CONCENING AS THE HARNESS IS COMPROMISED AND HAS PLACED CHILD SAFETY AT RISK. INCIDENT REPORTED TO MANUFACTURER. Consumer stated |

EXHIBIT C

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| | | | | | manufacture indicated they would send a new shell to replace the defective one, however the shell is back ordered for up to 3 months, which was not a reasonable solution. Manufacture also indicated that the extent of the fraying "will not present a significant safety concern." Manufacture did eventually agree to replace the seat. |
| 8. | 11468356 | June 08 2022 | June 08 2022 | Unkn own | My child was secured in the car seat: chest clip, buckled, and the harness pulled to secure. Without pushing the release button, the harness comes loose when pulled. The seat is available for inspection if needed! If coming to an abrupt stop, my child may have come out of the seat. So far, the car seat has not been inspected by anyone else. |
| 9. | 11470163 | June 20 2022 | June 21 2022 | CA | After the harness is clipped in place and tightened as directed, you can pull the straps forward (including my 3yo child was able to do this) and loosen the straps of the harness without pressing on the release button. The harness pulls loose and will not stay locked in place. I also tried to simulate impact with a sudden and strong pull on the harness to see if it would lock in that situation and it does not. If we had been in an accident using this car seat, my child could have been seriously injured because the harness would have failed to lock. We purchased this in Sept 2019 and just noticed this occurring now but unclear if we just didn't realize it before or if the harness just failed now. |
| 10. | 11473917 | July 14 2022 | July 13 2022 | MN | When the child is buckled in and the straps are all tight, they can be pulled loose without using the release button at the bottom. This is incredibly unsafe and would make this car seat useless if we were to be in a car accident. My car seat has not been inspected but the manufacturer has been notified. |
| 11. | 11471273 | June 27 2022 | June 22 2022 | UT | Straps will not stay tightened |
| 12. | 11481710 | August 29 2022 | August 27 2022 | TX | The chest harness can be pulled loose by simply pulling on the straps without using the release button - OR the child can lean their shoulders into the strap and loosen the component. If this seat were to be involved in a wreck, it would be absolutely |

EXHIBIT C

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| | | | | | useless. The seat is available for inspection.  Video of issue available upon request |
| 13. | 11482167 | August 31 2022 | August 30 2022 | UT | The contact owns a Nuna Rava Car Seat, Model Number: CS05103CVR, Manufactured Date: September 4, 2021. The car seat was being utilized in a 2014 Land Rover LR4 located in the passenger's side rear seat. The contact stated that she was unable to secure the child in the car seat due to the straps being loosened. The strap locking mechanism used to secure the child failed to operate as needed. The car seat was not replaced. The manufacturer was notified of the failure and a case was filed. |
| 14. | 11614140 | September 12 2022 | September 12 2022 | FL | The contact owns a 2023 Honda Odyssey with a 2023 Nuna Rava Convertible car seat, Model Number: CS1501, Model Year 2023, Installed in the rear center seat. The contact stated that the restraint belts failed to tighten and properly restrain the child. The failure occurred with the restraint belts being properly locked. The manufacturer had been informed of the failure and sent a replacement strap; however, the failure recurred. The manufacturer was made aware of the failure and a case had been opened.  The contact was still awaiting a return phone call from the manufacturer with a possible remedy. The failure mileage for the vehicle was 31,323. |
| 15. | 11487232 | September 30 2022 | September 30 2022 | IN | The harness straps won't stay tightened. There were multiple incidents prior to today where I would go to get my child out of their seat and assumed my husband did not tighten them appropriately. Well today he put her in her seat and he wanted to make sure she was tight and pulled on the straps and they just kept coming. We believe from her leaning forward to grab a toy or leaning to the side for her drink she was loosening her straps. If we would have been involved in an accident she could have been severely injured. |

**EXHIBIT C**

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| 16. | 11499209 | December 28 2022 | December 27 2022 | TX | Whenever I strap my child into their car seat and tighten down the straps, the straps will not lock into place and I am able to pull them back out with my hands. |
| **COMPLAINTS FILED IN 2023** | | | | | |
| 17. | 11508401 | February 21 2023 | February 18 2023 | CA | I am able to loosen the harness by lightly pulling on it without use of the harness release button. The harness is not holding the child in place and if there were an accident it would do nothing to protect him or keep him inside the vehicle. Nuna has been contacted and is replacing the car seat shell but advised this is a "courtesy" since it is outside of the 2 year warranty. It is ridiculous that this could ever happen especially since the car seat has a 10 year expiration date and a convertible car seat is supposed to last for years. |
| 18. | 11509566 | February 28 2023 | February 26 2023 | Unknown | The issue we are experiencing with our nuna rava car seat is fraying of the harness. When I removed the covers for cleaning purposes I realized that the harness at the bottom has frayed to a point where maybe one forth of it is frayed (symmetrical damage on both side of the harness) We purchased it on 11/27/2020 but started using it on exactly on 12/11/2021 ( we purchased nuna pipa lite when our son was born and used pipa lite till 12/11/2021) |
| 19. | 11515809 | April 06 2023 | January 01 2023 | CA | Seat harness comes loose when pulled on. Won't tighten . Cleared west of loose debris and still won't tighten. Comes loose if child moves around |
| 20. | 11520629 | May 05 2023 | May 05 2023 | MA | The harness can be loosened by lightly pulling on it without use of the harness release button. The harness is not holding the child in place and the car seat is therefore unsafe for use. |
| 21. | 11526841 | June 13 2023 | June 10 2023 | TX | The contact owns a Nuna Rava car seat. The contact stated that the tether used to secure the child in the seat had become loosened. The contact stated that her child was able to pull the tether apart. The car seat had not been repaired. The manufacturer was made aware of the failure and opened a case. |
| 22. | 11536167 | August 02 2023 | August 02 2023 | VA | The tether when tightened becomes loose when restraining the child in the harness buckle, making it unsafe. The child can |

EXHIBIT C

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| | | | | | easily crawl out of seat and would be ejected in case of accident. The harness is easily loosened when pulled forward, with no way to keep the harness pulled taught. |
| 23. | 11538539 | August 15 2023 | August 10 2023 | CA | When the harness is fully tightened and secure my child can easily loosen it by pushing on it. I have sent a video to Nuna for review. If we were in an accident the harness could fully loosen and my child could be propelled out of the seat. We've discontinued use of the seat and are awaiting Nuna's response. |
| 24. | 11542071 | September 01 2023 | August 26 2023 | PA | When straps are fully buckled and tightened, I am able to pull the straps loose. They are not staying secure and could come loosened by the child or in an accident. |
| 25. | 11544437 | September 14 2023 | September 13 2023 | WA | The harness is not staying locked. When I gently tug I can loosen the strap entirely. My daughter also did it earlier today while we were driving. I have discontinued use of the seat - there is no debris on the button and it clicks up and down but is not locking. Feeling very unsafe. |
| 26. | 11553575 | November 04 2023 | November 04 2023 | TX | The harness is coming loose by just being pulled. It comes loose with out pushing the button to loosen it. No debris in button |
| 27. | 11560943 | December 19 2023 | December 01 2023 | NC | My Nuna Rava car seat will not secure my child. The straps will not lock, and are coming loose with the slightest tug on the chest clip. Our 2 year old child can pull the straps loose. I hate to think about what would happen if we were in an accident. I contacted Nuna for a refund, and was informed they would be unable to process returns on behalf of a retail partner. I do not feel like Nuna Rava is a safe car seat for my children. There are 25 complaints on NHTSA, and many seem to be about the same issue. This is also the second Nuna Rava car seat I've personally had to file report on that is defective. We've had five total. Two out of five malfunctioning in the same way is very concerning. I'm hoping these get recalled. I can't believe they haven't already.  I just hope a child doesn't get seriously hurt, before action is taken. |
| 28. | 11560947 | December 19 2023 | November 22 2023 | NC | I have a Nuna Rava, and the harness tail is extremely difficult to tighten. My husband(who is a lot stronger than me) uses all |

**EXHIBIT C**

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| | | | | | his strength, and has a hard time getting a secure fit. It's impossible to get the straps tight enough. My child is not safe in this seat, because the straps are too loose and will not tighten properly. I reached out to Nuna Support. They offered a replacement, but are out of stock for at least 30 days. My child needs a car seat now. I asked for a refund, but they said they are unable to process returns on behalf of a retail partner. Now I'm reaching out to the place I purchased the car seat from hoping they can help me get my child in a safe car seat. |
| **COMPLAINTS FILED IN 2024** | | | | | |
| 29. | 11566035 | January 17 2024 | January 10 2024 | CA | We are experiencing an issue with the car seat where after we have put our child in the seat, buckled the straps and tightened them, my 2 year old daughter can then push the straps back out, completely loosening them. The straps will not stay tight. |
| 30. | 11566799 | January 21 2024 | January 21 2024 | CA | The belt tightening system in the car seat has almost cut completely through the car seatbelt. Two separate sections are almost through and a third shows damage. The damage is in areas concealed during normal use and was only discovered when the seat was removed. |
| 31. | 11578158 | March 18 2024 | March 18 2024 | CA | The car seat harness can be loosened by pulling on it, even without depressing the harness release button. The 1 year old child was able to do this on her own. It would not restrain the child safely in a crash |
| 32. | 11578687 | March 21 2024 | January 15 2024 | MA | What component or system failed or malfunctioned, and is it available for inspection upon request? I feel that the straps are faulty and have been for some time. I tried to follow up with Nuna directly and was not successful as apparently a carseat that was purchased in 2021 is out of their warranty (yet kids should be in carseats for a VERY long time). The carseat is available upon request for inspection. I cannot get a tight pull on the crotch pull to make the straps tight on my child. They seem to always feel loose and such a struggle to pull the strap. The straps feels as though they have lost their "taught-ness" and are loosy goosey just feeling. How was the child's safety put at risk? I don't feel the straps are tight enough to his body |

EXHIBIT C

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| | | | | | to keep him safe in the event of an accident. I can't get the pull strap to budge, it feels stuck or broken inside and you cant get to it at all. Has the car seat been inspected by the manufacturer, police, insurance representatives or others? I had filed a report with Nuna but they were unable to do anything because of the warranty no longer being valid. |
| 33. | 11580193 | March 30 2024 | March 28 2024 | NJ | The harness does not stay tight on the child's chest. The harness was adjusted to the correct fit, when pulled to check the tightness the harness does not stay taught. It releases without pushing the release button |
| 34. | 11582267 | April 11 2024 | April 09 2024 | WA | Harness does not stay tight against child. If child leans forward the harness will become loose. NOT SAFE. This will not hold a child in the seat in the event of a crash. |
| 35. | 11582948 | April 14 2024 | April 14 2024 | WA | My child wiggled in his seat and noticed he could loosen the strap on his own after I tightened it. He immediately told me and I confirmed that I can loosen by pulling on it without pressing the button to loosen it. The other seat of exact model we have stays locked. If we were in an accident, he would be thrown from this seat and not protected at all. It has not been inspected, but is available for inspection. We are waiting to hear from the manufacturer. |
| 36. | 11583786 | April 18 2024 | March 21 2024 | CA | See attached document for complaint<br><br>Petition to Open an Investigation into the Nuna RA VA™ Car Seat<br>Kelly Hartmann<br>March 21, 2024<br>Administrator National Highway Traffic Safety Administration<br>400 Seventh Street, S.W.<br>Washington, DC 20599<br>Dear Administrator,<br>I am petitioning you to open a defect investigation into a safety concern with the Nuna RAVA™ car seat pursuant 49 CFR § 552.3(b). There are currently 24 complaints in the NHTSA |

EXHIBIT C

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| | | | | | database, all detailing the same issue: the car seat harness can be loosened completely without pressing on the harness release button. This harness would not be able to restrain a child at all in case of a crash. Therefore, I would petition the NHTSA to open a Defect Investigation concerning the identification and correction of safety-related defects in this vehicle equipment. Since this condition has a poor detectability (there are no warning lights), and the consequence of failure in case of a crash would be severe or fatal injury, I urge you to assign this the severity level SL-5 as outliped in the "Risk-Based Processes for Safety Defect Analysis and Management of Recalls" document from nhtsa.gov. Thank you for your consideration, Kelly Hartmann |
| 37. | 11585179 | April 25 2024 | May 10 2023 | OH | I found that in my 2015 Subaru Outback, when I installed the Nuna Rava rearfacing with a seatbelt, it would lock and be secure for a while, but then it would come loose and not be locked. No idea how this was happening. I sent a video to Nuna and they warrantied the car seat, but I'm unsure if this is solely a Nuna Rava issue or if it was an issue with the Subaru seats themselves. I no longer have this car and never had an issue with the warrantied Rava seat. |
| 38. | 11588166 | May 10 2024 | May 01 2023 | Unkn own | We bought the Nuna rava back in September 2021 from pottery barn kids.  We didn't put our son in the new seat until his 2nd birthday, January 2022.  My husband first noticed the straps becoming loose just by pulling on them.  Luckily our son is not strong enough to make it happen. I've notice it happens when I pull on the straps, making sure they're tight and if you pull enough they become loose without pushing the red harness release button.  Not sure how safe that is especially if we were to get into a crash and the straps become loose, unable to hold him correctly in his seat. |
| 39. | 11592554 | June 05 2024 | June 01 2024 | MI | The harness on the seat will come loose without pushing the release button.  You just have to gently tug on the straps |

EXHIBIT C

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| | | | | | (which SHOULD be locked) and both straps will loose. You can loosen the straps to their full extent. |
| 40. | 11602506 | July 16 2024 | June 30 2024 | CA | Harness suddenly started to loosen by itself without pushing on the release mechanism. Extremely dangerous as child is not restrained at all when this happens. After doing some research online, it appears that there may be something stuck in the release mechanism area, but there is no easy way to get to the area to clean it. (Only way is to unscrew the bottom portion of the car seat - which a Nuna representative has said they do not advise doing and also is impractical if you are not at home and have a screwdriver nearby.) |
| 41. | 11604109 | July 23 2024 | July 23 2024 | ME | Purchased a Nuna Rava for our first child in 2020, in 2022 the straps in the car seat began to pull out/loosen. No way of the straps "locking" and staying in place to keep my child in safely. Received a new car seat, no problems until now. Fast forward to later 2022, we clearly made the mistake of buying another Nuna Rava for our second child. Here we are, almost exactly 2 years later again and the straps are loosening on their own. No way to keep my child safely in the straps. Nuna Rava should be recalling these seats; this is a huge safety issue. |
| 42. | 11607089 | August 07 2024 | July 31 2024 | Unknown | Problem occurred after several months of use. The chest straps will not consistently lock into position, despite the release button not being engaged. They can easily be pulled to loosen again. This does not secure the child into the seat. We have ensured that the strap mechanism is not clogged with debris. We have submitted a claim to the Nuna company. Videos of problem are available if needed. |
| 43. | 11623386 | November 04 2024 | October 01 2024 | GA | The straps for the car seat do not secure and are easily untightened. The issue is solely with the Nuna Rava car seat and not the vehicle. My 1 year old was completely unstrapped after driving because he was playing with the straps. After investigating I found I could easily untighten the straps with one hand without pushing the button to release the tension on the straps. Food debris got underneath the strap and was preventing the mechanism on the button from keeping tension |

EXHIBIT C

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| | | | | | on the straps, rendering the car seat useless. My wife called the manufacturer twice and left voicemails but has not been contacted back, I searched the internet and found multiple cases of this and the fix. I have videos showcasing this, but they are too large to upload. |
| 44. | 11624387 | November 09 2024 | July 05 2023 | D.C. | I purchased a nuna rava car seat in 2021. When I buckle my child in, I always check to make sure that the harness is snug and secure. My issue with this car seat took place one day when I was on a trip away from home. I buckled my child in, and then I checked to make sure the harness was secure. When I did this, I accidentally pulled up on the chest clip, and the seatbelt loosened. I did this multiple times to confirm the problem and each time it loosened without any forceful tugging on my part. All I did was tug up on the chest clip and the entire harness started loosening, similar to what happens when you intentionally press a car seat's button to loosen a harness, except that I was not depressing the loosening button and my child was supposed to be restrained. My child's normal wiggling and shifting in a car seat would have been enough "force" to loosen the belt. I was on a trip and away from home, which meant that I could not actually drive with my child in the car. I had to dispose of the car seat and go purchase another one on the spot. I am concerned that there may be other similar car seats of this model out there. |
| 45. | 11627109 | November 24 2024 | November 24 2024 | Unknown | I purchased my daughter's Nava in 2022 because of the extended rearfacing, the ability to fly with it, and its overall composition. My husband and I were driving today and we noticed my daughter kept getting out of her seat.  Once we got home, on further investigation, we determined the issue to be a faulty, self-ratcheting system. My daughter is [XXX] in [XXX]. There should be no reason the straps are becoming loose. [XXX] we weren't in an accident on the freeway. I sent an email along with a video to the warranty department and I'm waiting to hear back. I am extremely frustrated as this car seat cost over $550 to purchase brand new With a two-year |

EXHIBIT C

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| | | | | | warranty. After doing further investigation, this seems to be an ongoing problem with the Nuna Rava. This is unacceptable and their faulty product has put my child's safety and life at risk. INFORMATION REDACTED PURSUANT TO THE FREEDOM OF INFORMATION ACT (FOIA), 5 U.S.C. 552(B)(6) |
| 46. | 11631061 | December 16 2024 | December 13 2024 | NH | The straps that secure my child in the seat will not lock. When the harness is tightened, it does not stay locked and can be loosened without pressing the release button. |
| 47. | 11631989 | December 21 2024 | December 20 2024 | WA | We learned of the Nuna Rava recall and the next day while driving our daughter to daycare, we noticed the buckle was considerably loosened during the ride. Upon testing the buckle as noted in the Nuna video, the harness loosened very easily while the loosen button for the tether was not engaged. This is a serious safety risk as the car seat harness can no longer remain firmly tightened. In the event of a crash, my daughter would've been at risk for serious injury. Upon alerting the manufacturer, Nuna, they refuse to provide any replacement for the seat stating it is out of warranty even though there is an active recall. Their mitigation plan is a new seat cover and cleaning kit, however our seat is already compromised and even with cleaning was not repaired. Nuna refuses to investigate and look into it further despite numerous calls and emails. They also refuse to escalate my concerns to higher management. I have video proof if needed, but cannot attach below due to file restrictions. |
| 48. | 11631991 | December 21 2024 | December 18 2024 | WA | Nuna has knowingly sold this RAVA car seat with a defective belt buckle tightening mechanism. They have now issued a recall years after discovering the issue but not making it known to prospective buyers. Their current remedy is unacceptable as they are only sending out "cleaning kits" that are not guaranteed to resolve the problem. The car seat buckle loosens as it should not. This is extremely dangerous to children riding in a RAVA car seat. |

EXHIBIT C

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| 49. | 11631992 | December 22, 2024 | December 20 2024 | WA | The model of my Nuna Rava car seat is a danger to children. The straps that secure my child into his car seat will not lock. If you tighten the straps all the way, the straps go loose if you pull on them — without pressing the release button. Even after regularly cleaning the car seat, the problem persists. If we were to get into an accident, my child's life would be put at risk because the car seat would not hold his body in place. |
| 50. | 11632188 | December 23 2024 | December 23 2024 | NH | The straps of the car seat loosen on their own, without holding down the button to loosen the harness. It's unsafe to continue to use this seat as the straps will not stay tightened in the event of a car accident. The seat is available for inspection if needed. No the seat has not been inspected by any third party. |
| 51. | 11632229 | December 23 2024 | December 22 2024 | Unkn own | Straps, yes The straps do not stay tight and do not keep my child restrained  Yes After checking the straps on the car seat they become loose no longer restraining my child in her seat |
| 52. | 11632564 | December 26 2024 | December 20 2024 | MA | My car seat is impacted by the Nuna Rava recall - the straps on this car seat can be completely pulled out without pressing a button. Nuna cannot offer any sort of remedy for 2-3 months and cannot guarantee that it will fix the issue. |
| 53. | 11632709 | December 27 2024 | November 29 2024 | Unkn own | The remedy to the most recent recall has not determined to be effective or a viable solution. Our children should not be a test subject whether the "repair kit" they are sending owners 2 months from now. With the recall all seats should be replaced. I also found out via the news and not through nuna there was a recall. This is a safety risk in itself and the company should be fined. |
| 54. | 11633038 | December 30 2024 | November 26 2024 | FL | The harness does not stay tight and loosens with just a small amount of force. Nuna is aware of the issue but did not provide a solution to customers whose harnesses do not stay tight. We cannot continue to use the seat but have no alternate solution from the company at this time. |
| 55. | 11633104 | December 30 2024 | December 23 2024 | IA | There is a voluntary recall from the company. Their solution is sending remedy kits that have no been crash tested and won't be shipped for 2-3 months. They are shutting their phones/emails off. |

**EXHIBIT C**

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| 56. | 11633255 | December 30 2024 | December 25 2024 | OR | The contact owns a Nuna Rava Child Seat, Model Number: CS05107RFD, Manufactured Date: October 9th, 2021. The contact stated while using the child seat, while the seat was occupied, the contact pulled on the strap and the belt unintendedly loosened. The contact stated that the child safety seat was only supposed to loosen when the button was depressed. The contact related the failure to NHTSA Campaign Number: 24C002000 (Child seat) however, the part to repair was unavailable. The manufacturer was notified of the issue and informed the contact that the part was not yet available; however, once the part was available, the part would be sent out to child seat owners. |
| 57. | 11633258 | December 30 2024 | December 30 2024 | NY | NUNA is knowingly putting infants and children at risk with this car seat!!  There is a recall on over 600,000 car seats and their remedy is a "cleaning Kit" with no proof that this is SAFE!!!!! There are no crash ratings with this car seat and it has the potential to be defective!!! |
| 58. | 11633353 | December 31 2024 | December 31 2024 | Unknown | Nuna has issued a recall for my Nuna rava car seat because there were many reports of debris getting stuck in the button that loosens the harness straps and this can cause them to unlock in the event of a car crash. I never received notice of this recall, only after a family member watched the news and told me about this. I contacted Nuna only to be told it's "safe" to use and they plan to send out cleaning kits and piece of fabric (but they won't be ready for months). My harness is difficult to tighten, meaning there is probably something stuck in the harness and doesn't feel safe (not to mention I'm not a car seat expert and should not be expected to "fix" such an expensive car seat and their fix hasn't even been crash tested. They refuse to replace the seat for a model without these known issues and now I'm currently stuck with a car seat that could possible unharness and kill my child. Do something about this please. |
| **COMPLAINTS FILED IN 2025** | | | | | |

EXHIBIT C

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| 59. | NHTSA ID Number: 11633679 | January 02 2025 | December 19 2024 | GA | The contact owns a 2016 Mercedes GLE350 with a Nuna Car Seat installed, Model Name: Rava, Model Number: CS05107RFD, Manufactured Date: May 05, 2021. The contact stated that on several occasions whenever the harness was tugged on, the harness failed to restrain the child seated in the child seat. The manufacturer was notified of the failure and advised the contact that the kits to clean the release button on the bottom of the car seat would be released soon. The car seat was not replaced. |
| 60. | 11634168 | January 05 2025 | October 13 2024 | TX | The harness will loosen while I'm driving, after I have tightened / secured my child, therefore making them unsafe in the result of a crash. |
| 61. | 11634171 | January 05 2025 | October 20 2024 | TX | 1. The harness will randomly loosen while we are driving down the road after we have insured our child is securely in the seat. 2. Our child would not be properly restrained in the result of a wreck. 3. Yes, inspected by a CPST. |
| 62. | 11634215 | January 05 2025 | January 03 2025 | Unknown | I have 2 Nuna Ravas with loose harnesses when not holding the release button. My children could have been seriously injured in the event of a crash.  The harness does not stay tight, they pull right out with very little effort when they should be locked. Nuna will not replace the car seats and will not address the problem for 2-3 months. This is SERIOUS SAFETY HAZARD THAT CANNOT WAIT MONTHS |
| 63. | 11634370 | January 06 2025 | January 06 2025 | TX | I have a Nuna Rava carseat that has malfunctioning harness straps. The straps can be pulled loose even after proper buckling and tightening. My child is at risk of injury, bodily harm, or death in the event of a car accident due to the harness straps failing to stay tight. The car seat has not been inspected. |
| 64. | 11634373 | January 06 2025 | January 06 2025 | VA | For months I noticed the five point harness was loose after driving. I thought it was user error. Nuna finally released a recall of the seat with a way to check if it has failed safety tests. Mine failed and I have now been waiting two weeks just to get a letter that tells me when I can expect a fix. This is so |

EXHIBIT C

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| | | | | | unacceptable and I asked them to overnight or expedite a kit to fix it and they said they aren't available yet and I just simply cannot use the seat. I cannot pay $400 more to get a new seat, because Nuna's is faulty and they are not taking the potentially deadly issue seriously. |
| 65. | 11634861 | January 08 2025 | December 23 2024 | WA | Harness that can loosens without pressing the harness release button. This condition has poor detectability and the consequence of failure in case of a crash would be severe or fatal injury. Car seats are essential safety devices, and your Nuna's delay and current plan for addressing this recall is unacceptable. |
| 66. | 11634910 | January 08 2025 | December 01 2024 | Unknown | The harness becomes loose without pressing the button to loosen it. When I pull it to make sure it is tight, it loosens without pushing the button. Nuna has been notified but will not provide a timely solution. I did not receive a recall letter in the mail even though my car seat is registered with the manufacturer and has been since 2021. I called Nuna and they said they could not find my registration and to re-register online then I should receive a letter about the recall. I re-registered approximately a month ago and still have not received any letters. Nuna told me to immediately discontinue the use of the car seat but did not provide a timely solution. They stated a "cleaning kit" would be mailed but that it was not ready to be shipped yet and they did not know when it would be ready. I asked to be sent a replacement RAVA that was not affected by the recall and Nuna said they would not provide a replacement or a refund. Nuna is putting all the responsibility and liability on the parents by sending a cleaning kit that the parents have to do. I am not a trained or certified car seat technician and do not feel comfortable putting my child at risk if the cleaning kit does not work or if I am not able to clean it correctly. I was told that Nuna's head supervisor, Melissa, would call me, however she has not called me back. Nuna refuses to offer a refund, a replacement seat, or a repair in a timely manner nor a repair that has been crash |

EXHIBIT C

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| | | | | | tested. By sending the "kit" to the parents, Nuna is putting the liability and responsibility of the child's injury or death on the parents even though it is NUNA's product recall and fault. Nuna is not accepting any phone calls anymore either. I also asked Nuna if they would provide a reimbursement for the new car seat I had to buy since I had to discontinue the RAVA immediately, and I was told by Nuna that they would not provide any reimbursement, refund, or replacement seat. |
| 67. | 11635712 | January 13 2025 | January 12 2025 | WA | We purchased 2 Nuna Ravas for our 2 kids in 2021. One of them had the harness fail to remain tight in 04/24. It took a few months but Nuna eventually replaced the shell for us. Now our other seat is having the same problem where we can pull on the tightened harness without pressing the release button. There is already a recall for this issue, however I don't think the recall - fix is good enough. They are just sending me a cleaning kit and new seat cushion to prevent debris for a seat that is already unsafe to use, and have no estimate of when I'll receive the kit. They have acknowledged the seats are unsafe and could cause serious injury or death if in an accident. No one has inspected the carseat though I sent in a video of the issue to the manufacturer. Initial customer support has not been great so far and I am still working to get the issue resolved after multiple emails back and forth. |
| 68. | 11634892 | January 08 2025 | December 18 2024 | IL | Car seat harness in the Nuna RAVA has been difficult to tightening safely and has been loosening after being securely fastened. A manufacturers recall was implemented December 19. Even though my car seat was registered, I have not personally received any correspondence from the company regarding the recall and I have not received the repair kit that is described on the manufacturers recall page. My only option now is continue to use a hazardous car seat or purchase a new one even though my Nuna RAVA is still under the manufacturer's warranty. This is dangerous because some families may not be aware of the recall due to the lack of initiative to notify consumers by the company and it has been |

EXHIBIT C

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| | | | | | 3 weeks since the recall and the repair kits still are not available. |
| 69. | 11638789 | January 27 2025 | December 17 2024 | VT | The contact owns a Nuna Safety Seat, Model Number: CS05103ROS, Model Type: Rava Convertible, Manufactured Date: September 21, 2023. The contact stated that after buckling the shoulder straps of the car seat, the contact pulled the shoulder traps to verify that the shoulder straps were securely tightened. The contact noticed that the shoulder traps extended abnormally and were not securely tight. The contact noticed the failure while the car seat was being used by her daughter. The manufacturer was notified of the failure and advised the contact to ship the defective car seat. The contact shipped the car seat but had not heard back from the manufacturer yet. The car seat was not replaced. Additionally, the contact received a notification of NHTSA Campaign Number: 24C002000 (Child Seat); however, the part to do the recall repair was not yet available. The contact stated the manufacturer had exceeded a reasonable amount of time for the recall repair. The manufacturer was contacted but no assistance was provided. |
| 70. | 11639114 | January 28 2025 | January 28 2025 | WI | I own three Nuna Rava car seats. Nuna's recall notice states that the Rava has a defect whereby debris can enter the harness adjuster and cause the harness to "no longer remain tight." Since the entire purpose of a car seat is for the harness to remain tight and restrain the child, this is a significant safety issue. However, the only remedies proposed by Nuna are for consumers to "check the performance" of the harness by pulling on it, and at some unstated future time, for consumers to personally repair the defect after receiving a "remedy kit." These proposed remedies are unsatisfactory. I am not a car seat manufacturer and am not qualified to repair a lifethreatening defect. If the defect can be triggered by "debris entering the harness adjuster area," this presumably could happen while i am driving, a time at which i cannot be checking the harness |

EXHIBIT C

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| | | | | | for functionality. I have raised these concerns with Nuna directly and been rebuffed by boilerplate emails that do not directly address my concerns in any way. I spent between $449-$474 on each of these car seats, which are marketed as high end products that can be used until your child weighs 65 lbs, only to later be told they have a defect that goes directly to my childrens' safety. Testing for this defect every time i use the car seat is not an adequate remedy because even if i were qualified to test car seats, the defect can apparently arise at any moment, and i cannot test the seats while i am driving. Repairing the products myself is also inadequate because i am not qualified to repair child car seats. I hereby request that the NHTSA pursue a refund from Nuna on my behalf. |
| 71. | 11639178 | January 28 2025 | January 28 2025 | MN | The contact owns a Nuna Car Seat, Model Type: Rava, Model Number: CS05103CVR, Manufactured Date: 09-04-21. The contact stated that upon inspection, the harness straps loosened independently without the release button being depressed. The contact received notification of NHTSA Campaign Number: 24C002000 (Child Seat); however, the part to do the recall repair was not yet available. The manufacturer was made aware of the failure. |
| 72. | 11639345 | January 29 2025 | January 27 2025 | MN | Received the NUNA RAVA recall in the mail a couple days ago (we own two).  Went out to the cat to check to see if they were working properly. One of them was, and one of them wasn't. The chest straps come loose without pushing the button. The entire car seat was cleaned and the issue was still present. I contact Nuna, and all the said is they have a new seat pad and cleaning kit coming to fix the issue, though they couldn't give any ETA on when that would come. In the recall letter it states that if it fails the test stop using the car seat immediately. Contact NUNA again and they looked at a video we sent, the receipt and a the serial number, since then it has been crickets. What is totally unprofessional is they say stop |

EXHIBIT C

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| | | | | | using the car seat immediately if it fails, but at the same time they have no ETA on the fix to arrive. Something needs to be done for those who are affect. Im sure like me most people use this car seat everyday. They either need to get a fix out ASAP or reimburse all of those who are affected for a new car seat. I am sure many people are not in a financial position to just go out and buy a brand new car seat. When they say stop using immediately in the recall letter they better damn well have a fix or be ready to fork out to all those affected. |
| 73. | 11639513 | January 29 2025 | January 29 2025 | TX | My car seat is on recall we bought a Nuna rava in 2021 is one of the car seat on re call my toddler can move her hand because the harness is not tight enough is too loose even though you adjust it we try calling emailing them they don't respond to any of my questions they say they would send a cleaning kit we haven't received anything I don't feel my toddler is safe is sad that we spend so much money for the company not to replace our car seat |
| 74. | 11639699 | January 30 2025 | January 30 2025 | MD | Harness is able to loosen on its own when child moves while secured in the seat. Seat is affected by recall. Notified of recall months ago but still do not have the supposed fix from the manufacturer. Looks like I am going to have to buy a different seat. |
| 75. | 11639840 | January 31 2025 | December 09 2024 | NY | The contact owns a Nuna Rava Car Seat, Model Type: Convertible, Model Number: CS05013-GRN, Manufactured Date: July 16, 2016. The contact stated that the harness buckle became difficult to adjust while attempting to secure the child in the car seat. The contact received notifications of NHTSA Campaign Numbers: 24C002000 (Child Seat); however, the parts to do the recall repair were not yet available. The contact stated that the manufacturer had exceeded a reasonable amount of time for the recall repair. The manufacturer was made aware of the issue. |

EXHIBIT C

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| 76. | 11639845 | January 31 2025 | January 31 2025 | MN | Car seat is not safe. The chest harness pulls out without pushing the button. I contacted Nuna and they wont do a single thing about it. They are putting my child in danger and stating I need to "wait" until the cleaning kit is available. |
| 77. | 11639926 | January 31 2025 | December 22 2024 | OR | The car seat has been recalled. Nuna sent a letter saying to contact you if they had not responded within a reasonable amount of time. We submitted our recall paperwork in early December and have not heard back. The seat belt harness doesn't lock into place and will not stop a child from being propelled forward in an accident. |
| 78. | 11640682 | February 04 2025 | February 04 2025 | SC | The contact owns a Nuna Rava Car Seat, Model Type: All-In-One Convertible, Model Number: CS05103CVR, Manufactured Date: September 14, 2023. The contact received notification of NHTSA Campaign Number: 24C002000 (Child Seat); however, the part to do the recall repair was not yet available. The contact stated that the manufacturer had exceeded a reasonable amount of time for the recall repair. The manufacturer was made aware of the issue and confirmed that the part was not yet available. The contact had not experienced a failure. |
| 79. | 11640882 | February 05 2025 | January 15 2025 | AZ | The contact owns a Nuna Rava Car Seat, Model Number: CS05103CVR, Model Type: Convertible, Manufactured Date: August 27, 2020. The contact stated that the harness buckle was easy to release while attempting to secure the child in the car seat. The contact received notification of NHTSA Campaign Number: 24C002000 (Child seat). The manufacturer was made aware of the failure. The contact was informed that the part would be shipped once it became available. |
| 80. | 11640917 | February 05 2025 | February 05 2025 | WV | My car seat has failed the safety test on recall and they refuse to warranty it. It loosens significantly when pulled. |
| 81. | 11641301 | February 07 2025 | February 03 2025 | NC | The harness loosens when tugged without engaging the release button. Nuna refuses to replace the seat. |

EXHIBIT C

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| 82. | 11641369 | February 07 2025 | December 08 2024 | MI | The contact owns 3 Nuna Rava Car Seats. The first car seat Model Type: Convertible, Model Number: CS05103CVR, Manufactured Date: April 16, 2019. The second car seat Model Type: Convertible, Model Number: CS05103CVR, Manufactured Date: May 6, 2021. The third car seat Model Type: Convertible, Model Number: CS05103CVR, Manufactured Date: June 17, 2019. The contact received notifications of NHTSA Campaign Numbers: 24C002000 (Child Seat); however, the parts to do the recall repair were not yet available. The contact stated that the manufacturer had exceeded a reasonable amount of time for the recall repair. The manufacturer was made aware of the issue. The contact had not experienced a failure with the car seats. |
| 83. | 11641461 | February 08 2025 | January 22 2025 | Unknown | The release adjuster has quit working. Nuna refuses to help. They have no ETA on replacement parts but want me to discontinue using it and aren't providing any additional help. |
| 84. | 11641729 | February 10 2025 | February 10 2025 | NC | The contact owns a Nuna Rava Car Seat, Model Type: All-In-One Convertible, Model Number: CS051030XF, Manufactured Date: January 22nd, 2022. The contact received notification of NHTSA Campaign Number: 24C002000 (Child Seat); however, the part to do the recall repair was not yet available. The contact stated that the manufacturer had exceeded a reasonable amount of time for the recall repair. The manufacturer was made aware of the issue. The contact had not experienced a failure. Parts distribution disconnect. |

EXHIBIT C

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| 85. | 11641788 | February 10 2025 | February 01 2025 | MO | The contact owns a Nuna Car Seat, Model Type: Rava, Model Number: CS05114CRD, Manufactured Date: [XXX]. The contact stated that after parking inside the garage and momentarily stepping away from the vehicle. The contact went back to the vehicle to retrieve her child and discovered that her three-year-old daughter had removed herself from the rear facing car seat and climbed into the front seat of the vehicle. The contact stated that no visible failure was present on the car seat. The contact later received notification of NHTSA Campaign Number: 24C002000 (CHILD SEAT), but the final remedy was not available. The contact stated that the car seat had experienced the failure listed in the recall. The car seat was not repaired or replaced. INFORMATION REDACTED PURSUANT TO THE FREEDOM OF INFORMATION ACT (FOIA), 5 U.S.C. 552(B)(6) |
| 86. | 11641929 | February 11 2025 | December 22 2024 | CA | The contact owns a Nuna Car Seat, Model Type: Rava, Model Number: CS05103CVR, Manufactured Date: November 28,2019. The contact stated that the harness buckle was difficult to release while attempting to remove the child from the car seat. The contact received notification of NHTSA Campaign Number: 24C002000 (CHILD SEAT); and received the parts for the recall repair. The contact still experienced failures with the harness buckle. The manufacturer was not made aware of the failure. The car seat was not repaired. |
| 87. | 11642094 | February 11 2025 | February 11 2025 | PA | The harness loosens on its own and Nuna takes no responsibility other than wait for a remedy kit. Also does not acknowledge what replacement parts and color will be issued despite asking to get a replacement in all one color. |
| 88. | 11642228 | February 12 2025 | November 12 2024 | MD | The contact owns 2023 Genesis G70 with a NUNA Car Seat, Model Type: RAVA, Model Number: CS05105BAC, Manufactured Date: [XXX] Installed inside the vehicle. |

EXHIBIT C

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| | | | | | The contact stated that while the car seat was occupied, the harness straps failed to function as intended. The contact stated that the harness straps unlocked independently. The contact stated that the car seat was inside the vehicle when the failure occurred. The contact received notification of NHTSA Campaign Number: 24C002000 (Child Seat); however, the contact was informed that the failure was not confirmed. The manufacturer was notified of the failure but provided no assistance. The car seat was not replaced. The VIN was not available. INFORMATION REDACTED PURSUANT TO THE FREEDOM OF INFORMATION ACT (FOIA), 5 U.S.C. 552(B)(6) |
| 89. | 11642304 | February 12 2025 | January 30 2025 | UT | This car seat has been recall. I contacted the company and have not received any response. |
| 90. | 11642413 | February 13 2025 | December 23 2024 | FL | Car seat manufacturer issued a recall for this car seat in December 23, 2024. The recall notice stated that an issue exists where the carseat buckle could no longer secure the child because debris could impact the locking mechanism. The manufacturer sent notices saying they are still working on creating a fix for this. My seat though is still under Nuna's 2-year warranty. I requested a new seat or the equivalent cost of the seat to purchase a new, non-defective one so not to risk the seat malfunctioning during transit. The manufacturer has refused to comply, violating their warranty and deceiving me as a consumer who relies on these products to protect my child. This issue impacts thousands of children besides mine. I don't think this manufacturer should be allowed to sell seats in the US if this is their practice and policy toward recall defects and warranties, illustrating their disregard for child safety. |
| 91. | 11642432 | February 13 2025 | January 23 2025 | SC | The contact owns a Nuna Baby Safety Seat, Model Number: CS05107RFD, Model Type: Rava, And manufacturing date: N/A. The contact stated that while the car seat was being utilized, the front harness adjuster was loose intermittently. The contact |

EXHIBIT C

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| | | | | | later received notification of NHTSA Campaign Number: 24C002000(Child Seat), which the contact related to the failure; however, the part to do the recall repair was not yet available. The manufacturer was contacted and informed the contact that the part was not yet available for the recall remedy. The manufacturer advised the contact to discontinue the use of the car seat. The contact stated that the manufacturer had exceeded a reasonable amount of time for the recall repair. The car seat failure was not corrected. |
| 92. | 11642856 | February 14 2025 | April 01 2024 | IL | The car seat harness fails to stay engaged in a safe and secure position.  When tightened to the correct position it becomes loose. I contacted Nuna and they advised I should clean the harness adjuster button from debris but I did that and the harness is still coming loose. I don't know how many times my children have been transported while wearing this faulty harness over time since purchasing our seats in 2021 but we are in our vehicle daily so my guess is upwards of 100's of times. The manufacturer refuses to take accountability and recommends we wait indefinitely for a new car seat fabric cover, cleaning kit and instructions to alter the car seat for the purpose of cleaning the harness adjuster button ourselves. |
| 93. | 11642907 | February 15 2025 | December 20 2024 | MA | I purchased 2 Nuna Rava car seats from Bloomingdale's website on [XXX] and [XXX]. On December 20, 2024 it was announced the Nuna Rava is being recalled and my specific car seats are affected. Following my request and no further updates or repair kit, I reached out to Nuna on February 3rd, February 5th and February 7th via email communication to obtain my repair kit and was told there is no information they can provide. I also reached out via phone on February 5th and 6th and spoke with Nuna customer service supervisor Seth. I relayed the seriousness of the recall. It would be unreasonable to expect customers to wait for Nuna to fix the recall at their leisure and put children's safety at risk in the interim while they develop a solution. I was told he would call back in a couple of days. I never heard back. Nuna is now ignoring all |

EXHIBIT C

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| | | | | | my emails and has ceased responding altogether. Both car seats are under warranty and have an obvious defect in workmanship. My child's safety is at risk and the company has gone completely unresponsive. The recall itself, though it is stated to be "voluntary", is a dangerous safety hazard. A latch which releases the harness is exposed, allowing a child to press down the release button and move freely out of the car seat - a child with average to longer arms could easily achieve this as I demonstrated on the call with the supervisor. The repair is a replacement fabric cover which covers the latch altogether. It is obvious Nuna is unable to provide a repair to address the recall, nearly 2 months after the recall was announced and provide any other recticiation to resolve the problem. Subsequently, I contacted Bloomingdales to obtain a refund or replacement of the defective seats, which are still under warranty. Bloomingdales associate Employee ID 91224349 relayed Bloomingdales is unwilling to offer any support despite the fact that I purchased the car seats from Bloomingdales. INFORMATION REDACTED PURSUANT TO THE FREEDOM OF INFORMATION ACT (FOIA), 5 U.S.C. 552(B)(6) |
| 94. | 11643009 | February 16 2025 | February 16 2025 | TX | This car seat has been recalled for a faulty harness. The way this is fabricated has allowed debris to get into the front harness adjuster and subsequently the harness no longer remains tight. The company has admitted this is a problem since December 2024 and has not provided a solution, replacement or money back to remedy this urgent issue. |
| 95. | 11643464 | February 18 2025 | January 28 2025 | CO | This complaint is about the failure of Nuna to respond to a failed harness test in OVER FOUR WEEKS. I received the recall notice for the Nuna Rava carseat and my model FAILED the harness test, indicating I needed to immediately STOP using the seat. I have contacted Nuna Baby Essentials, Inc. multiple times. They instructed me to immediately stop using the seat, however, they will provide no remediation to buy a replacement seat nor can they even provide a timeline for the |

EXHIBIT C

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| | | | | | remedy kit. To safely and legally transport my child, I had to purchase a new seat. It is unacceptable to leave customers without safe options for almost a month and to tell them they continue to have no updates on expected shipping dates. |
| 96. | 11643682 | February 19 2025 | January 18 2025 | CT | This company continues to fail parents and caregivers who were affected by the safety recall of this car seat. We have had to purchase another car seat (from a different company) while we await a "remedy kit" for the defective Nuna car seat. Zero date has been given to when this "remedy kit" will be available, and zero confidence that it will fix the problem and ensure our child's safety in the seat. |
| 97. | 11644945 | February 25 2025 | February 21 2025 | IL | I have cleaned the car seat per the recall instructions and while the straps started locking again, they failed again within a day and while my child was in the seat and the car was moving. There are hundreds of others that this happened to with the failed remedy. The recall response is laughable and honestly negligent. This is kids safety at hand and Nuna needs to do better. This is not ok. |
| 98. | 11645092 | February 26 2025 | February 26 2025 | Unknown | This car seat has been recalled and their solution is sending a remedy kit, which is ridiculous as a solution. They do not have an ETA and are telling consumers to continue to use the car seat. this is a safety hazard. |
| 99. | 11645190 | February 26 2025 | January 27 2025 | MI | Nuna's actions to remedy this situation are unacceptable. Issue a recall without having the remedy available? Are thousands of parents supposed to shell out more money for a "spare" car seat while they wait for Nuna to remedy the problem they were aware of since April 2024? 2-3 months of HOPING and PRAYING my child's seatbelt harness stays secured. I didn't even receive the recall notice until a month after it had been announced. Nuna needs to refund the parents who own these seats so that they can purchase a car seat they can trust. |
| 100. | 11645272 | February 27 2025 | February 27 2025 | WA | The contact owns a Nuna Car Seat, Model Name: Rava, Model Number: CS05103OXF, Model Type: Convertible, Manufactured Date: January 30, 2021. |

EXHIBIT C

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| | | | | | The contact stated that the harness buckle was easy to release while attempting to secure the child in the car seat. The contact received notification of NHTSA Campaign Number: 24C002000 (Child seat). The manufacturer was made aware of the failure. The contact was informed that the part would be shipped once the part became available. The contact attempted to reach out to manufacturer and was sent to voicemail. |
| 101. | 11645389 | February 27 2025 | December 01 2024 | MN | The car seat has been recalled. Debris can get in a faulty part of the car seat and cause the straps to fail. Nuna has known about this for some time and isn't putting it in their social media or website home page. They are not refunding people who purchased seats. They are not sending out new seats. The car seat is faulty and the repair kit does not fix that fault, neither does the new seat cover. Nuna is making customers jump through hoops to even receive a kit |
| 102. | 11645617 | February 28 2025 | February 01 2025 | TX | The harness has come loose on two inconsistent occasions. Once in our neighborhood and the other time when I arrived at my destination my child's body weight was able to loosen the harness. Nuna is rejecting returns or replacements for these $600 car seats. |
| 103. | 11645841 | March 02 2025 | January 01 2025 | NC | I have reached out to Nuna 3 times now for the replacement kit for the known recall on the chest harness system. I continue to receive letters stating my car seat has been recalled, but no replacement kit. The harness system will not tighten appropriately, and I feel Nuna has taken far too long (>3 months) to send me the replacement kit in spite of several requests for one. |
| 104. | 11646400 | March 05 2025 | November 14 2024 | UT | NUNA recalled its NUNA RAVA car seat due to the harness NOT functioning properly, therefore remaining loose and COMPLETELY UNSAFE! Not only did they REFUSE to replace the car seat, they asked us to register for the pathetic FIX IT YOURSELF KIT. Not only that, they are REFUSING to even send the fix it kit, and saying it will take 3-4 MONTHS!!!! This is a child's safety! I had to buy a NEW |

EXHIBIT C

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| | | | | | CARSEAT because I refuse to risk anything. The cheap DIY kit being sent, isn't crash tested either. PLEASE ASSIST! |
| 105. | 11646573 | March 05 2025 | February 21 2025 | NJ | My car seat is part of the recall Nuna has issued. They have failed to inform me of the recall, I had to learn through a third party about it. I have spoken to Nuna multiple times that I do not feel comfortable or secure in using a seat that has been recalled with just a remedy kit of cleaning brush and a new seat cover. I have informed Nuna that the straps have become lose without touching the loosening mechanism twice, and just because I wasn't able to take a video of it, they are dismissing my concerns. I have asked for a replacement of the seat, and offered to send the recalled seat back and they are ignoring my concerns. There are reports of people informing Nuna of the malfunctioning seats back in 2023, after which Nuna put out redesigned Ravas, and then over a YEAR later, they finally issued a recall and are now refusing to provide a replacement. |
| 106. | 11646750 | March 06 2025 | March 02 2025 | MD | Our Nuna RAVA CarSeat failed a critical safety test, and the company has ignored our concerns. RAVA seats manufactured between July 16, 2016, and October 25, 2023, were recently recalled with repair kits promised. After strapping in our little one, we performed a routine safety check—we were horrified to find the harness lifted easily without pressing the release button.<br>Our [XXX] toddler is nearing [XXX] pounds. She could have been in serious danger if we had to slam the brakes or, worse, had been in a crash. We have video evidence of this safety issue. We have attempted to contact Nuna Baby Essential several times. They do not answer the phone, and their email replies are not responsive to our questions and concerns. Furthermore, we requested a repair kit on January 1, 2025. The kit did not ship until March 4, 2025, one day after we contacted Nuna about the faulty harness lock. We vacuum our car seats regularly to remove dust and debris. We strongly doubt the repair kit will fix the harness lock issue. Nuna RAVAS should be entirely recalled--children's lives are |

EXHIBIT C

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| | | | | | significantly at risk. We are uncomfortable using the car seat and have purchased a new seat. INFORMATION REDACTED PURSUANT TO THE FREEDOM OF INFORMATION ACT (FOIA), 5 U.S.C. 552(B)(6) |
| 107. | 11646866 | March 06 2025 | February 02 2025 | NC | Nuna is knowingly placing hundreds of thousands of children in physical danger, including my own two children. We have 2 Nuna Rava seats and have requested the "remedy kit" however, I have not received my kit nor have I been contacted since requesting it. Nuna has taken months to have a remedy kit available, this is unacceptable. Nuna is willfully allowing children to be in danger by not offering an adequate explanation or solution. Nuna must be liable for their monetary loss as this is their fault. Parents, myself included, would not have purchased this seat if there was a known prior recall, especially if their response to the recall was nonchalant, slow paced with a solution, and "voluntary." My child should not be in a position of harm when the entire intent of a car seat is to protect them. Nuna's handling of the circumstances are unacceptable. |
| 108. | 11647620 | March 11 2025 | February 09 2025 | NY | The straps on my Nuna Rava come loose when pulled at the shoulder. I have contacted Nuna multiple times about this and they refuse to replace or refund my car seat. They told me to discontinue use as the seat is not safe, which I have done, but I had to purchase a new car seat from another company so that I would have a safe seat for my child. |
| 109. | 11647825 | March 12 2025 | March 12 2025 | RI | Harness has the potential to fail at any point. Nuna refuses to take responsibility and offer a refund or replacement seat despite having made adjustments to the newer version of the rava. Also unable to provide updated crash report. |
| 110. | 11647826 | March 12 2025 | March 12 2025 | RI | Harness has the potential to fail at any point. Nuna refuses to take responsibility and offer a refund or replacement seat despite having made adjustments to the newer version of the rava. Also unable to provide updated crash report. |
| 111. | 11648079 | March 13 2025 | March 13 2025 | CA | Nuna is not sending the remedy kit in 5-10 business days as they promised. Their responses are utterly unhelpful and |

EXHIBIT C

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| | | | | | inconsistent. They recalled the car seat, children are still in danger, and they are not providing any remedy or refund in a timely fashion that they committed too. No real assistance, refunds, or practical remedy. They are knowingly putting kids in danger and should be held accountable. |
| 112. | 11648762 | March 17 2025 | March 14 2025 | PA | My Rava car seat was recalled voluntarily due to an issue with the harness tether loosening from debris getting into the latch secondary to a manufacturer design flaw. When replacing my car seat cover as per the recall instructions, I discovered the impact foam on my Rava was completely cracked down the middle. The car seat has never been moved out of my vehicle since the initial install other than to replace the cover as per recall instructions, and my car along with the car seat have never been in an accident. I only discovered the cracked impact foam because I was replacing the car seat cover as per the recall instructions. I have no idea how long the car seat had been compromised like this as I have never had to remove the cover for any reason. I contacted Nuna about this issue and they stated since it is out of the 2 year warranty they can't do anything about it and to discontinue use. I am now out the $600 I spent on a car seat that allegedly had stellar safety ratings. There are hundreds of people on online forums complaining about the same issue with Nuna's impact foam. Had I not discovered this malfunction my daughter could have been seriously injured in the event of a crash. This is a huge safety issue and should be addressed with the company. I do have photos I can send in a separate email, however, will not upload on this web forum. |
| 113. | 11648902 | March 18 2025 | March 17 2025 | AK | Nuna is not responding to customers questions or concerns adequately. They continue to just send you to their recall page. Complaints are as follows: - They also aren't honoring their warranty and replacing or repairing carseats still under warranty. - This recall is also causing damage to other components of the carseat (such as the strap - fraying, other use issues) that Nuna is not addressing. - It took Nuna over 4 |

**EXHIBIT C**

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| | | | | | months to send out the repair kit. After I contacted them, not vice versa. - The recall replacement seat cushions are extremely difficult to get on the seats, not color matched (the main reason this matters is because customers paid higher prices for various colors and they aren't being made whole financially). This is clearly not a universal fit for all year models. Even adult men are struggling to get these cushions on the chair by pulling them incredibly hard to fit. -Their carseats associated with the recall are failing at random, not in predictable replicable ways. I've had several instances where a child was strapped in and tightened only to find the straps completely loosened as the destination. The variables of child weight in the seat and movement are not being factored into the safety tests associated with this recall. You are testing an empty seat completely cinched down - not realistic to everyday conditions when in use. -Once you repair the carseat it's difficult to get everything lined up perfect to know the button is functioning exactly as designed. I now pull aggressively on the seat straps multiple times every time before I take off to make sure all is well. That doesn't feel like a safety win. - Customers are left with fixing the issue themselves (lots of time spent!). Nuna takes no accountability. Nuna's responses have been horrible. Customer service gets an F. As a repeat customer I am extremely disappointed. I have explored all avenues with Nuna and as a result am filing a NHTSA complaint. |
| 114. | 11649446 | March 20 2025 | February 01 2025 | VA | The contact owns a Nuna Rava Car Seat, Model Number: CS05107RFD, Model Type: Convertible, Manufactured Date: May 12, 2021. The contact stated that the harness buckle was easy to release, even while not attempting to remove from the car seat. The contact received notification of NHTSA Campaign Number: 24C002000 (CHILD SEAT). The contact contacted the manufacturer for the repair kit; however, the manufacturer had |

**EXHIBIT C**

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| | | | | | exceeded a reasonable amount of time for the recall repair. The manufacturer was made aware of the failure. |
| 115. | 11651329 | March 28 2025 | August 01 2024 | WI | The harness on one of our 2 Nuna Rava carseats affected by the recall has come loose without pressing the harness release on two occasions, failing to restrain my child. I became aware on these two occasions because he was able to lean forward while the car was moving. There was no predictable indicator. Of note I do tighten and release the harness every time I take my kids in and out of the car so there is significant regular movement of the strap. The harness seemed to work between the two instances that occurred a few days apart and seemed to work until I learned of the recall and discontinued use. When I test it manually now the harness holds. As part of the recall have performed the harness test, cleaning, and repeated harness test according to the instructions from Nuna and had a virtual meeting to review the steps. I have expressed concern that through a very small opening under the vehicle belt securement compartment the harness path is partially visible and I can see debris in both seats that I am not able to reach to remove. Of note my son has also vomited and it dripped into the shell in that area and I contacted the support chat and was told to spray enzyme cleaner and allow it to dry. I was advised this area of the seat is not part of the recall and that as long as the teeth of the clip are clean the recall issue has been remedied. I am concerned that with the movement of the strap loosening and tightening the harnesses and movement/vibration of the car this debris could get caught and be the cause of the strap having failed intermittently and more importantly potentially cause it to fail in the future. Safety risk is inadequate restraint of my child. The seat has not been inspected by the manufacturer in person, I explained that i am not comfortable using them and that I want them to provide cleaning but they offered the virtual call instead and I am now waiting for a Nuna car seat tech to contact me regarding my concerns. |

EXHIBIT C

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| 116. | 11652426 | April 02 2025 | March 24 2025 | GA | Got a notice of a recall on the Nuna Rava and was told to order a remedy kit right away. I also checked to make sure the harness was locking in place. It was not and the car seat was unsafe to use. I order the remedy kit 2 weeks ago. Was told it was sent out and kept emailing to find out the status. I finally ask to have a supervisor call me as we could not take my [XXX] son in our car anywhere. The supervisor informed me that the remedy kit was not mailed out and that they were back ordered with no ETA in the near term. Now I have a dangerous and defective car seat and the manufacturer will not reimburse me for a new one, send me a new replacement seat, or even provide me with a remedy kit in a timely manner. This is completely unacceptable and I've lost complete trust and confidence in this manufacturer's ability to make a defective dangerous car seat right. The service was awful, stressful, and all together putting my [XXX] life in danger. I'm genuinely hoping that a government agency can be my last chance of hope before I have to go out and spend another $)50 on a new car seat when I just purchased this one 18 months ago. It's unfair and the way they are treating customers in beyond negligent. Please help! INFORMATION REDACTED PURSUANT TO THE FREEDOM OF INFORMATION ACT (FOIA), 5 U.S.C. 552(B)(6) |
| 117. | 11653179 | April 07 2025 | April 07 2025 | LA | Product defect in car seat harness. Company refuses to comply with warranty exchange |
| 118. | 11653213 | April 07 2025 | April 07 2025 | TX | What component or system failed or malfunctioned, and is it available for inspection upon request? The harness buckle on the Nuna Rava car seat repeatedly failed to latch securely and would occasionally release with very little force. This issue occurred even when the buckle was free from debris and used according to the manual. The seat is still in my possession and is available for inspection upon request. • How was the child's safety put at risk? The faulty harness buckle compromised the restraint system, potentially allowing the child to come loose during transit. This created a serious risk of injury in the event |

EXHIBIT C

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| | | | | | of sudden braking or a collision, and it made it unsafe for daily travel. • Has the car seat been inspected by the manufacturer, police, insurance representatives or others? The manufacturer has not yet inspected the seat. I have contacted Nuna customer service and am awaiting further instructions regarding return or inspection. No other parties (police or insurance) have inspected the seat at this time. |
| 119. | 11653229 | April 07 2025 | April 07 2025 | CT | The seatbelt comes loose and Nuna sent me a pad and screwdriver and refused to replace the seat. The harness won't stay tight and I do not trust the seat to be safe for my child |
| 120. | 11653536 | April 08 2025 | April 08 2025 | PA | Nuna provided a recall for their Raava car seat. It was an expensive premium car seat that was purchased on the guise of high safety ratings and premium quality. However, the recall is none of those things. It is a cheap material that gives my child a rash, it is not the same color, and frankly doesn't correct the safety issue. I cannot believe that Nuna has been allowed to get away with putting our children's safety at risk. |
| 121. | 11653549 | April 08 2025 | February 01 2025 | CA | I own two Nuna RAVA convertible car seats that fall under recall 24C002 due to a defect in the harness adjuster mechanism, which may cause contamination and compromise the proper securing of the child. While Nuna acknowledges this defect, they are only offering a cleaning kit and new seat pad as a remedy, placing the burden on parents to disassemble, clean, and restore a critical safety component themselves. I believe this is an unacceptable resolution, as it exposes families to risk if the repair is not done perfectly, and it assumes a level of technical confidence and trust in the product that no longer exists. Nuna has refused to offer replacements, despite multiple requests. The car seats are available for inspection. The issue puts children's safety at risk, and the manufacturer's resolution is inadequate. |
| 122. | 11656093 | April 22 2025 | April 07 2025 | TX | I am writing to express my dissatisfaction and concern regarding a recent communication I sent to your customer service team about initiating a refund for my Nuna RA VA car seats following their recall No.24C002. I had hoped to address |

**EXHIBIT C**

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| | | | | | my safety concerns directly, but instead, I received an automated response that does not address my request appropriately. For context, I sent an email on April 6, 2025, outlining my concerns about the safety of the car seats and requesting a refund as per the instructions provided in your recall notice. However, the reply I received from your customer service team was entirely automated, and it stated that I could continue using the product if the harness was functioning properly, despite the fact that the recall was issued for safety reasons and the concern for my child's safety remains unresolved. Furthermore, the response did not provide any guidance regarding a refund, which is the primary issue I raised in my initial communication. To help clarify the matter, here are the details of the two car seats I purchased: 1.Nuna RAVA Model: CS05103CVR Serial Number: 0166432 Manufactured on: 2019/05/03 2.NunaRAVA Model: CS05 l 03CVR Serial Number: 0553339 Manufactured on: 2020/09/03 Please note that I am still very concerned about the safety of the car seats and would like to request a full refund, as outlined in the recall notice. The safety of my child is paramount, and I cannot continue to use a product that has raised such significant concerns. I feel that the response I received does not adequately address these serious issues, and I am disappointed that no meaningful assistance has been provided. To ensure that my concerns are properly addressed, I am forwarding a copy of this letter to the National Highway Traffic Safety Administration (NHTSA) for their records and further review. I kindly request your urgent attention to this matter and a prompt resolution to my refund request. I would greatly appreciate a direct response from a representative who |

EXHIBIT C

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| | | | | | can assist me with this process, rather than another automated message. Thank you for your attention to this matter. I look forward to your prompt response. |
| 123. | 11656757 | April 25 2025 | April 01 2025 | OH | The Nuna RAVA is currently under recall due to a harness tightening defect. Over time, the harness on my unit has become increasingly difficult to tighten, even when following all recommended usage instructions. This raises serious safety concerns, as the primary function of a car seat is to provide secure restraint during a crash. Nuna's proposed remedy is insufficient. Instead of replacing or repairing the defective harness mechanism, they send a "remedy kit" consisting of a seat pad and headrest cover and instruct users to perform a harness function test before every use. This is not a sustainable or acceptable solution for a safety product. A car seat should be dependable and reliable. Not something a parent must validate every single time to ensure basic safety. If Nuna cannot trust the seat to perform as intended without constant testing, then it is not safe. The burden of safety should not be shifted onto the consumer when the design flaw is the manufacturer's responsibility. This recall remedy needs to be reevaluated. Affected units should be properly repaired or replaced to restore trust and ensure the continued safety of the children who use them. |
| 124. | 11657023 | April 27 2025 | April 01 2025 | Unkn own | There's already been a recall of these car seats but Nina isn't actually replacing the harnesses or the seats they are just asking customers to clean them. It's completely unacceptable to have a car seat with harnesses that come loose. |
| 125. | 11660453 | May 12 2025 | May 07 2025 | IN | Seat cushion falling apart and the straps keeps getting loose. It is part of the recalled car seats with this brand. Brand not offering to replaced with a new one or anything even after it not working. I don't feel safe with toddler in it. |
| 126. | 11661863 | May 19 2025 | May 19 2025 | KS | Nuna issued a recall on the rava car seats. The way they have handled the recall has left so many families in a horrible situation. These are very expensive car seats and they did not provide remedy kits in a timely manner, and then when we |

EXHIBIT C

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| | | | | | received the kit it wasn't even what we originally had. I just hope they are being held accountable for how horribly they have handled this recall. |
| 127. | 11664341 | June 02 2025 | May 25 2025 | Unkn own | The Harness Adjuster Strap (item 5 in attached snip from user manual) loosens while in use. This item was manufactured post-recall 24C002000, using Nuna's new design described here: [XXX] This design change did not prevent the functionality of the strap to fail. There was zero to minimal debris (no food, drink, or water) in the mechanism causing it to fail. The Harness Release button (item 4 in snip from user manual) actuates freely. The adjuster strap, and subsequently the entire harness strap, moves freely, while the carseat is loaded or unloaded. I have a video available showing that the strop in the seat freely moving. We discovered the product failure while loading the child in the carseat and testing it's security by pulling on chest straps. Nuna's response was lackluster and unprofessional. Here is the sequence of events: We immediately reported the issue the first business day available, May 27th, and Nuna responded 24hrs later, informing us they would again respond in 1-2 business days to send us a form and shipping label to send back the defective product. We responded the same day asking them to expedite the process and send us a new product immediately as we had no backup for a carseat and my wife could not leave the home. A little over 48 hrs later they denied our request, and sent us the shipping and RMA form. We are now a full business week past the initial request and now are returning the carseat, with no assurance of when the replacement will be delivered. INFORMATION REDACTED PURSUANT TO THE FREEDOM OF INFORMATION ACT (FOIA), 5 U.S.C. 552(B)(6) |
| 128. | 11667346 | June 17 2025 | June 17 2025 | GA | The harness fails to clamp onto the strap, so the straps loosen with any tension on the straps, without the release button being pressed, meaning the child is not secured in the seat. This car seat was manufactured after the recall date, suggesting that it |

EXHIBIT C

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| | | | | | was not remedied and there is a fundamental design flaw. I believe all Nuna Rava car seats, regardless of the manufacturing date, are unsafe due to this defect. Company refuses to offer refund, |
| 129. | 11673327 | July 14 2025 | July 12 2025 | TX | My child's seat buckles are still not locking into place. I've contacted Nuna and their response was they needed 24-48 hours to find a solution as I've already don't the seat recall solution. But they told me I can't use this seat for my child. So I'm stuck without a car seat until they find some solution for me. I found this issue because my child was able to move the seat straps on his own, while I was driving down the highway. |
| 130. | 11678003 | August 02 2025 | May 05 2025 | WA | The harness on my child's Nuna RAVA loosened during a 30 minute drive home (highway and downtown driving) in May of 2025. I learned later that month that there is a recall on Nuna Ravas for that exact reason. It is available for inspection. My child was not properly secured, and I did not know it until we got home; he could have been killed or seriously injured had we gotten into a collision on that drive. The car seat has not been inspected by anyone. Nuna offered me a "remedy kit" with a screwdriver, a brush, and a mismatched fabric cover, but I am not a safety technician and do not have the time or expertise to take the seat apart myself and still trust it to secure my child. The problem with the harness straps we have is intermittent, and does not replicate when the car is parked and I simply "tug" on the straps. I do not feel that this is an adequate safety test anyway, as it doesn't replicate the forces or conditions in an accident. I requested a replacement seat, but Nuna denied my request on 7/21 and again on 7/28. Nuna has not supplied crash test results on layperson "repaired" car seats. This defect is the subject of NHTSA actions DP24003 and PE24026. Other RAVA owners have complained that their repaired RAVA still malfunctioned even after using Nuna's "remedy kit." I would like a replacement car seat to ensure my child's safety. |

**EXHIBIT C**

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| 131. | 11681155 | August 17 2025 | August 17 2025 | Unknown | My Nuna RAVA car seat is part of the recall regarding the harness adjuster. While Nuna is only offering a cleaning pad 'kit' as a remedy, I do not feel this is a safe or adequate fix for a harness adjuster that can slip. I'm concerned that the seat is not trustworthy for crash protection and believe a replacement or refund should be offered instead. Parents should not be left using a defective product with a band-aid solution. |
| 132. | 11685417 | September 05 2025 | August 05 2025 | MT | I am filing this complaint regarding my Nuna RAVA convertible car seat. The seat's harness straps have loosened unexpectedly, even when fully tightened according to the instruction manual. While I have been able to get them to stay tight, I have to constantly monitor them for potential slippage. This unpredictability is concerning because it could compromise my child's safety in the event of a crash. |
| 133. | 11685536 | September 07 2025 | August 14 2025 | Unknown | I received an important safety recall number 24C 002. I have purchased four new Ravas and have received recalls for all of them. I have not received the remedy kit, although I have confirmed my contact information for this recall nothing has ever been shipped. My harness adjuster feels as if it is not that tight and I am very frustrated That this has gone on this long. |
| 134. | 11687618 | September 16 2025 | January 01 2024 | CA | The contact owns a Nuna Car Seat, Model Name: Rava, Model Number: (N/A), Model Type: (N/A), Manufactured Date: October 2023. The contact stated that the harness buckle was easy to release while attempting to secure the child in the car seat. The contact received notification of NHTSA Campaign Number: 24C002000 (Child seat). The manufacturer was made aware of the failure. The contact stated that the repair kit that was sent to repair the recall was an inadequate repair and did not address the safety concern regarding the harness buckle. The manufacturer was notified of the issue but offer no additional assistance. The contact was also denied a replacement car seat despite the car seat being under warranty. |

EXHIBIT C

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| 135. | 11693835 | October 16 2025 | October 12 2025 | NY | We placed our child in her car seat to go to a store. When buckling her in, we secured the 5-point harness and tugged on it to ensure it was tight and stable. At that time, the seat was functioning properly. Later, when leaving the store, we did the same to buckle her in again. This time, the 5-point harness failed and would not lock. We attempted to uninstall the car seat, shake out any possible crumbs, and blow into the buckle to remove debris, but the harness still would not secure. This car seat was part of a previous recall and already had the remedy seat cover installed. Until this incident, we had no issues and believed that the remedy had resolved the defect. There is no mention on Nuna's website that the harness may continue to fail even with the remedy cover installed, or that the remedy cleaning kit must be kept on hand for continued safe operation. Our child's safety was put at risk — if we had not noticed the harness failure, she could have been unsecured in the event of a crash. Because the seat was unusable, we had to return to the store and purchase a new car seat on the spot in order to bring her home safely. I contacted Nuna to request a refund for the replacement seat. Their response was that I need to use the remedy cleaning kit to get the seat working again and that they could arrange a video call with a technician. However, the cleaning kit was not with us at the time, and I was under the impression that the installed remedy seat cover had permanently resolved the issue. The failed seat has not been inspected by anyone, and I am keeping it in its current condition in case NHTSA would like to examine it. |
| 136. | 11694628 | October 20 2025 | October 19 2025 | TX | My Nuna rava was part of the recent recall that happened. The company offered remedy kits to replace the seat fabrics as well as tools to clean where the harness straps tightened/loosened. We received the remedy kit in March after waiting 3 months for the kits to be available. I followed the instructions for cleaning of the car seat and installation of the new cover. My child's safety was put at risk as the straps are now able to loosen without pressing the button. We had not had strap |

EXHIBIT C

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
|  |  |  |  |  | loosening issues initially, but now are despite having followed the instructions as part of the recall which I was told would resolved the issue and prevent further concern over the strap mechanism failing. To my knowledge this is a known issue that is what caused the recall for the car seat in the first place. I have removed the car seat from use as it is no longer safe with the straps loosening. I have contacted Nuna Baby customer support. |
| 137. | 11696212 | October 28 2025 | October 25 2025 | NJ | After the straps are tightened, the child can push the straps and they become loose. The straps do not stay tight and locked in like they're supposed to. |
| 138. | 11700581 | November 20 2025 | January 28 2024 | MN | Defect of front harness adjuster mechanism resulting in inability to tighten the straps. contact NUNA RAVA who gave me a cleaning kit that did not work. NUNA refusing to replace seat. |
| 139. | 11702766 | December 03 2025 | November 20 2025 | Unkn own | Crotch buckle belt is frayed and no longer safe to use. this should not fall under the umbrella of normal wear and tear since it is a safety strap. Nuna claimed it to be caused by a rodent, but there is no other evidence or signs of any other rodent activity |
| 140. | 11707564 | December 29 2025 | June 01 2025 | NY | Nuna had a major recall for their rava convertible car seats as your organization is aware of. However, there are two main issues that I'm having that Nuna has refused to address nor do they have a viable solution for. The first is that with the recall fix which was new material they sent out, the harness button is covered by Fabric and when the rava is in rear-facing mode it becomes almost impossible to reach the harness release button. Nuna recommended using the leg rest to address the issue, however, the issue does still persist. In a time of emergency, it would be incredibly difficult to get the child out quickly , and normally it is just very difficult. I have attached image so you can understand what I'm talking about. The second issue is that the Fabrics that Nuna has issued for the recall do not match the Fabrics of the original purchased equipment. This is a huge problem because there are now mismatches in fabric types |

**EXHIBIT C**

| Complaint Number | NHTSA ID Number | Date of Complaint | Incident Date | State | Customer Complaint |
|---|---|---|---|---|---|
| | | | | | versus inserts and consumers paid for a certain type of fabric and have only gotten the black or the granite as replacements as part of the recall. For the date that these things happen as is required by this form , I've put in and around the date that I received the Fabrics. |